**DEBTOR:** Podtburg & Sons Dairy, LLC

**MONTHLY OPERATING REPORT**
CHAPTER 11

**CASE NUMBER:** 09-27464-MER

### Form 2-A
### COVER SHEET

For Period Ending _____  March 31, 2011

**Accounting Method:** [X] Accrual Basis   [ ] Cash Basis

## THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing. File the original with the Clerk of Court. Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [X] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: 4/26/11

**Print Name:** Jeff Podtburg

**Signature:** Jeff Podtburg

**Title:** Member



EXHIBIT   Rev. 01/01/08

A

09-27464MER

**DEBTOR:** Podtburg & Sons Dairy, LLC          **CASE NO:** 09-27464-MER

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 3/1/2011 to 3/31/2011

### CASH FLOW SUMMARY

| | Current Month | Accumulated |
|---|---|---|
| **1. Beginning Cash Balance** | $ 88,804.93 (1) | $ 298.96 (1) |
| **2. Cash Receipts** | | |
| Operations | 274,751.53 | 4,339,612.59 |
| Sale of Assets | 0.00 | 2,204,943.65 |
| Loans/advances | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| Total Cash Receipts | $ 274,751.53 | $ 6,544,556.24 |
| **3. Cash Disbursements** | | |
| Operations | 322,414.71 | 4,465,088.45 |
| Debt Service/Secured loan payment | 3,300.00 | 1,325,800.00 |
| Professional fees/U.S. Trustee fees | 0.00 | 34,125.00 |
| Other     To purchase cattle | 0.00 | 682,000.00 |
| Total Cash Disbursements | $ 325,714.71 | $ 6,507,013.45 |
| **4. Net Cash Flow** (Total Cash Receipts less Total Cash Disbursements) | -60,963.18 | 37,542.79 |
| **5 Ending Cash Balance (to Form 2-C)** | $ 37,841.75 (2) | $ 37,841.75 (2) |

### CASH BALANCE SUMMARY

| | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | | $ 0 |
| DIP Operating Account | Colorado Community Bank | 37,841.75 |
| DIP State Tax Account | | 0.00 |
| DIP Payroll Account | | 0.00 |
| Other Operating Account | | 0.00 |
| Other Interest-bearing Account | | 0.00 |
| TOTAL (must agree with Ending Cash Balance above) | | $ 37,841.75 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case. Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

Page 1 of 3

Rev. 01/01/08

4/20/11 at 12:57:19.79

# PODTBURG & SONS DAIRY
## General Ledger
### For the Period From Mar 1, 2011 to Mar 31, 2011

Filter Criteria includes: 1) IDs from 10350 to 10350. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID / Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 10350 | 3/1/11 | | | Beginning Balance | | | |
| Colorado Community | 3/1/11 | 3577 | CDJ | Chase Card Servic | | | 89,625.77 |
| | 3/1/11 | 3578 | CDJ | Sam's Club Discov | | 150.00 | |
| | 3/1/11 | 3579 | CDJ | Jaymie Podtburg | | 157.00 | |
| | 3/1/11 | Cash Withd | GEN | Cash Withdrawal | | 60.12 | |
| | 3/1/11 | 3580 | CDJ | Jerrold Brethauer | | 300.00 | |
| | 3/1/11 | 3581 | CDJ | Everitt Schlotthaue | | 14,091.35 | |
| | 3/1/11 | 3582 | CDJ | Phil Leffler | | 555.95 | |
| | 3/1/11 | 3583 | CDJ | Jim Miller | | 829.58 | |
| | 3/1/11 | 3584 | CDJ | Dairy Specialists | | 1,615.08 | |
| | 3/1/11 | 3585 | CDJ | NAPA Of Berthoud | | 8,685.59 | |
| | 3/1/11 | 3576 | CDJ | Colorado Equipme | | 2,001.65 | |
| | 3/2/11 | 3586 | CDJ | Big R of Greeley, I | | 434.57 | |
| | 3/2/11 | 3587 | CDJ | Buckeye Welding | | 446.90 | |
| | 3/2/11 | 3588 | CDJ | Frontier Performan | | 249.11 | |
| | 3/2/11 | 3589 | CDJ | Greeley Electric Re | | 416.10 | |
| | 3/2/11 | 3590 | CDJ | Liberty-Bell | | 94.11 | |
| | 3/2/11 | 3591 | CDJ | Meyer & Sons Elec | | 83.47 | |
| | 3/2/11 | 3592 | CDJ | Rain And Hail L.L. | | 500.00 | |
| | 3/2/11 | 3593 | CDJ | Rain And Hail L.L. | | 1,307.46 | |
| | 3/2/11 | 3594 | CDJ | Rain And Hail L.L. | | 2,198.00 | |
| | 3/2/11 | Electronic | CDJ | Atmos Energy | | 242.58 | |
| | 3/2/11 | Electronic | CDJ | Atmos Energy | | 1,421.18 | |
| | 3/2/11 | Electronic | CDJ | Atmos Energy | | 147.29 | |
| | 3/2/11 | Electronic | CDJ | Atmos Energy | | 117.20 | |
| | 3/2/11 | 3595 | CDJ | Revelation Steel, L | | 185.57 | |
| | 3/2/11 | 3596 | CDJ | Rogers Automotive | | 551.06 | |
| | 3/3/11 | 3597 | CDJ | Phyllis Podtburg | | 608.89 | |
| | 3/3/11 | 3598 | CDJ | Mountain Vet Supp | | 1,321.18 | |
| | 3/3/11 | 3599 | CDJ | Schaneman Enterp | | 836.44 | |
| | 3/3/11 | 3600 | CDJ | Western Livestock | | 542.50 | |
| | 3/3/11 | 3601 | CDJ | Xcel Energy | | 254.68 | |
| | 3/3/11 | 3602 | CDJ | Xcel Energy | | 190.39 | |
| | 3/3/11 | 3603 | CDJ | Xcel Energy | | 82.81 | |
| | 3/3/11 | 3605 | CDJ | Kevin Johnson | | 53.24 | |
| | 3/3/11 | 3606 | CDJ | Ken Podtburg | | 4,937.80 | |
| | 3/3/11 | 3607 | CDJ | Ken Podtburg | | 1,420.00 | |
| | 3/3/11 | 3608 | CDJ | Jeff Podtburg | | 513.00 | |
| | 3/3/11 | 3604 | CDJ | B & G Equipment | | 1,275.00 | |
| | 3/3/11 | 3634 | CDJ | Kreps-Wiedeman | | 63.80 | |
| | 3/4/11 | 3609 | PRJ | Andres D. Lopez | | 3,635.00 | |
| | 3/4/11 | Wire Transf | CDJ | J.D. Heiskell & CO | | 495.34 | |
| | 3/4/11 | 3610 | PRJ | Antonino Arredond | | 6,748.00 | |
| | 3/4/11 | 3611 | CDJ | Cache Valley Sele | | 968.03 | |
| | 3/4/11 | 3612 | PRJ | Antonio Vicente | | 972.10 | |
| | 3/4/11 | 3613 | PRJ | Arturo V. Elias | | 679.65 | |
| | 3/4/11 | 3614 | PRJ | Arturo V. Elias | | 764.23 | |
| | 3/4/11 | 3615 | PRJ | Ernesto Baquiax | | 75.01 | |
| | 3/4/11 | 3616 | PRJ | Ernesto Baquiax | | 934.06 | |
| | 3/4/11 | 3617 | PRJ | Gabriel D. Santos | | 75.07 | |
| | 3/4/11 | 3618 | PRJ | Gabriel D. Santos | | 833.32 | |
| | 3/4/11 | 3619 | PRJ | Ignacio C. Baquiax | | 75.01 | |
| | 3/4/11 | 3620 | PRJ | Ignacio C. Baquiax | | 849.15 | |
| | 3/4/11 | 3621 | PRJ | Jeremias V. Guox | | 75.01 | |
| | 3/4/11 | 3622 | PRJ | Jose R. Leal | | 764.23 | |
| | 3/4/11 | 3623 | PRJ | Juan G. Vicente | | 754.80 | |
| | 3/4/11 | 3624 | PRJ | Juan G. Vicente | | 594.40 | |
| | 3/4/11 | 3625 | PRJ | Lazaro B. Baquiax | | 75.01 | |
| | 3/4/11 | 3626 | PRJ | Manuel Gonzales | | 1,018.98 | |
| | 3/4/11 | 3627 | PRJ | Manuel Gonzales | | 679.32 | |
| | 3/4/11 | 3628 | PRJ | Ron Nolde | | 75.01 | |
| | 3/4/11 | 3629 | PRJ | Ramiro V. Velasqu | | 500.00 | |
| | 3/4/11 | 3630 | PRJ | Ramiro V. Velasqu | | 1,018.98 | |
| | | | | | | 75.01 | |

# PODTBURG & SONS DAIRY
## General Ledger
## For the Period From Mar 1, 2011 to Mar 31, 2011

Page: 2

Filter Criteria includes: 1) IDs from 10350 to 10350. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID / Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 3/4/11 | 3631 | PRJ | Rodney C. Podtbur | | | |
| | 3/4/11 | 3632 | PRJ | Samuel Baquiax | | 657.42 | |
| | 3/4/11 | 3633 | PRJ | Silvino L. Rios | | 1,583.39 | |
| | 3/7/11 | 3636 | CDJ | Cache Valley Sele | | 679.32 | |
| | 3/7/11 | 3637 | PRJ | Benigno B. Leon | | 50.00 | |
| | 3/7/11 | Electronic | CDJ | United American In | | 524.59 | |
| | 3/8/11 | 3638 | CDJ | Michelle Podtburg | | 53.30 | |
| | 3/8/11 | EFTPS #30 | CDJ | Internal Revenue S | | 54.23 | |
| | 3/8/11 | EFTPS #30 | CDJ | Internal Revenue S | | 105.99 | |
| | 3/8/11 | 3635 | CDJ | Colorado Equipme | | 2,218.87 | |
| | 3/9/11 | Wire Transf | CDJ | J.D. Heiskell & CO | | 360.32 | |
| | 3/9/11 | 3640 | PRJ | Antonino Arredond | | 7,256.00 | |
| | 3/9/11 | 3641 | PRJ | Silvino L. Rios | | 752.91 | |
| | 3/9/11 | 3642 | CDJ | U.S. Bank #1 | | 75.48 | |
| | 3/9/11 | 3643 | CDJ | U.S. Bank | | 350.00 | |
| | 3/9/11 | 3644 | CDJ | Office Depot Credit | | 202.00 | |
| | 3/9/11 | 3639 | CDJ | B & G Equipment | | 58.00 | |
| | 3/9/11 | 3645 | CDJ | North Weld County | | 241.50 | |
| | 3/10/11 | Deposit | GEN | Centennial Lvst Au | 6,499.95 | 2,680.95 | |
| | 3/10/11 | 3646 | CDJ | Mountain Vet Supp | | | |
| | 3/10/11 | Electronic | CDJ | Allianz Life Insuran | | 2,016.48 | |
| | 3/10/11 | Electronic | CDJ | Allianz Life Insuran | | 107.41 | |
| | 3/10/11 | Electronic | CDJ | Lincoln Heritage Lif | | 122.55 | |
| | 3/10/11 | Electronic | CDJ | Time Insurance | | 236.57 | |
| | 3/11/11 | Electronic | CDJ | United American In | | 526.39 | |
| | 3/11/11 | 3647 | CDJ | Colorado Equipme | | 53.30 | |
| | 3/14/11 | 3648 | CDJ | Phyllis Podtburg | | 244.53 | |
| | 3/14/11 | Deposit | GEN | Producers Lvst Mkt | 6,871.36 | 2,750.00 | |
| | 3/14/11 | Wire Transf | CDJ | J.D. Heiskell & CO | | 4,386.00 | |
| | 3/14/11 | Cash Withd | GEN | Cash Withdrawal | | 300.00 | |
| | 3/14/11 | 3650 | CDJ | Colorado Equipme | | 263.12 | |
| | 3/14/11 | 3651 | CDJ | Hill Petroleum | | 5,523.41 | |
| | 3/14/11 | 3652 | CDJ | Agland Inc. | | 7,779.28 | |
| | 3/16/11 | Wire Transf | CDJ | J.D. Heiskell & CO | | 13,076.00 | |
| | 3/16/11 | 3653 | CDJ | B & G Equipment | | 198.10 | |
| | 3/16/11 | 3654 | CDJ | B & G Equipment | | 234.51 | |
| | 3/16/11 | DFA 03161 | GEN | DFA FEBRUARY 1 | 106,616.23 | | |
| | 3/17/11 | Electronic | CDJ | Comcast Cable | | 113.76 | |
| | 3/17/11 | 3655 | CDJ | Mountain Vet Supp | | 923.02 | |
| | 3/17/11 | 3656 | CDJ | Jim Miller | | 800.00 | |
| | 3/17/11 | 3657 | CDJ | Marilyn G Schroed | | 800.00 | |
| | 3/17/11 | 3658 | CDJ | Gina L Hergenrede | | 800.00 | |
| | 3/17/11 | 3659 | CDJ | First Amherst Fina | | 7,744.12 | |
| | 3/17/11 | 3660 | CDJ | Bank Of America | | 416.00 | |
| | 3/17/11 | 3661 | CDJ | Anderson & Whitn | | 256.28 | |
| | 3/17/11 | 3662 | CDJ | Chase | | 1,390.65 | |
| | 3/17/11 | 3663 | CDJ | Advanced Dairy Se | | 10.70 | |
| | 3/17/11 | 3663V | CDJ | Advanced Dairy Se | 10.70 | | |
| | 3/17/11 | 3664 | CDJ | Advanced Dairy Se | | 400.70 | |
| | 3/17/11 | 3665 | CDJ | All Purpose Rental | | 229.23 | |
| | 3/17/11 | 3666 | CDJ | Barden Machine & | | 296.50 | |
| | 3/17/11 | 3667 | CDJ | A & C Radiator | | 150.00 | |
| | 3/17/11 | 3668 | CDJ | Bobcat of the Rock | | 43.14 | |
| | 3/17/11 | 3669 | CDJ | City Of Greeley | | 41.41 | |
| | 3/17/11 | 3670 | CDJ | DXP Enterprises, I | | 1,321.78 | |
| | 3/17/11 | 3671 | CDJ | Frontier Helicopter | | 2,000.00 | |
| | 3/17/11 | 3672 | CDJ | GW Repair | | 170.00 | |
| | 3/17/11 | 3673 | CDJ | Harsh International | | 431.53 | |
| | 3/17/11 | 3674 | CDJ | IBA Dairy Depot, In | | 181.18 | |
| | 3/17/11 | 3675 | CDJ | John Brunner & Co | | 500.00 | |
| | 3/17/11 | 3676 | CDJ | Katsampes Veterin | | 2,548.15 | |
| | 3/17/11 | 3677 | CDJ | Midwest Truck Part | | 1,627.79 | |
| | 3/17/11 | 3678 | CDJ | Moreta Co Of Gree | | 3,400.40 | |
| | 3/17/11 | 3679 | CDJ | Northern Co Driveli | | 573.27 | |

FROM : NOLDE

Case:09-27464-MER   Doc#:183-1   Filed:05/09/11   Entered:05/09/11 14:58:29   Page5 of 33
Fax No. :9703323498                                                   Apr. 27 2011 02:48PM   P6

4/20/11 at 12:57:19.86

# PODTBURG & SONS DAIRY

## General Ledger

### For the Period From Mar 1, 2011 to Mar 31, 2011

Filter Criteria includes: 1) IDs from 10350 to 10350. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

Page: 3

| Account ID / Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 3/17/11 | 3680 | CDJ | O'Reilly Auto Parts | | 48.05 | |
| | 3/17/11 | 3681 | CDJ | Pinnacol Assuranc | | 1,257.00 | |
| | 3/17/11 | 3682 | CDJ | Qwest | | 43.14 | |
| | 3/17/11 | 3683 | CDJ | Qwest | | 42.54 | |
| | 3/17/11 | 3693 | CDJ | Jerry's Auto Uphols | | 121.59 | |
| | 3/17/11 | 3694 | CDJ | Rod Rothe | | 1,000.00 | |
| | 3/18/11 | 3684 | CDJ | Schroeder's Tire & | | 399.80 | |
| | 3/18/11 | 3685 | CDJ | Skybeam | | 52.95 | |
| | 3/18/11 | 3686 | CDJ | Sprint | | 361.87 | |
| | 3/18/11 | 3687 | CDJ | Varra Companies | | 505.77 | |
| | 3/18/11 | 3688 | CDJ | Weld County Bi-Pr | | 86.00 | |
| | 3/18/11 | 3689 | CDJ | Waste Manageme | | 284.36 | |
| | 3/18/11 | 3690 | CDJ | Hergert Land & Cat | | 300.00 | |
| | 3/18/11 | 3691 | CDJ | John Deere Credit | | 3,000.00 | |
| | 3/18/11 | 3692 | CDJ | Hitachi Capital Am | | 300.00 | |
| | 3/18/11 | Electronic | CDJ | Xcel Energy | | 2,869.64 | |
| | 3/21/11 | 3696 | PRJ | Benigno B. Leon | | 951.04 | |
| | 3/21/11 | 3697 | PRJ | Andres D. Lopez | | 849.15 | |
| | 3/21/11 | 3698 | PRJ | Antonino Arredond | | 1,455.65 | |
| | 3/21/11 | 3699 | PRJ | Antonio Vicente | | 730.00 | |
| | 3/21/11 | 3700 | PRJ | Arturo V. Elias | | 849.15 | |
| | 3/21/11 | 3701 | PRJ | Ernesto Baquiax | | 1,288.51 | |
| | 3/21/11 | 3702 | PRJ | Gabriel D. Santos | | 1,119.98 | |
| | 3/21/11 | 3703 | PRJ | Ignacio C. Baquiax | | 1,188.81 | |
| | 3/21/11 | 3704 | PRJ | Jeremias V. Guox | | 739.23 | |
| | 3/21/11 | 3705 | PRJ | Jose R. Leal | | 905.76 | |
| | 3/21/11 | 3706 | PRJ | Juan G. Vicente | | 753.23 | |
| | 3/21/11 | 3707 | PRJ | Lazaro B. Baquiax | | 1,388.80 | |
| | 3/21/11 | 3708 | PRJ | Manuel Gonzales | | 806.69 | |
| | 3/21/11 | 3709 | PRJ | Ron Nolde | | 500.00 | |
| | 3/21/11 | 3710 | PRJ | Ramiro V. Velasqu | | 1,188.23 | |
| | 3/21/11 | 3711 | PRJ | Samuel Baquiax | | 1,698.87 | |
| | 3/21/11 | 3712 | PRJ | Silvino L. Rios | | 815.18 | |
| | 3/21/11 | 3713 | PRJ | Rodney C. Podtbur | | 764.68 | |
| | 3/21/11 | 3714 | CDJ | Ken Podtburg | | 1,400.00 | |
| | 3/21/11 | 3715 | CDJ | Jeff Podtburg | | 1,200.00 | |
| | 3/21/11 | 3716 | CDJ | Phyllis Podtburg | | 1,210.00 | |
| | 3/22/11 | 3717 | CDJ | Jaymie Podtburg | | 117.12 | |
| | 3/22/11 | 3718 | CDJ | Cache Valley Sele | | 812.33 | |
| | 3/22/11 | 3719 | CDJ | Hill Petroleum | | 3,484.02 | |
| | 3/22/11 | 3720 | PRJ | Antonio Vicente | | 820.84 | |
| | 3/22/11 | 3699V | PRJ | Antonio Vicente | 730.00 | | |
| | 3/22/11 | 3695 | CDJ | B & G Equipment | | 92.30 | |
| | 3/23/11 | EFTPS # 3 | CDJ | Internal Revenue S | | 2,742.98 | |
| | 3/23/11 | EFTPS # 3 | CDJ | Internal Revenue S | | 96.08 | |
| | 3/23/11 | Check Ord | GEN | Hardland Clarke C | | 143.82 | |
| | 3/24/11 | 3723 | CDJ | Mountain Vet Supp | | 1,555.85 | |
| | 3/24/11 | 3724 | CDJ | Pinnacol Assuranc | | 980.00 | |
| | 3/24/11 | Cash Withd | GEN | Cash Withdrawal | | 300.00 | |
| | 3/24/11 | 3722 | CDJ | Keli Podtburg | | 790.80 | |
| | 3/24/11 | 3721 | CDJ | Riverside Truck & | | 668.85 | |
| | 3/25/11 | Wire Transf | CDJ | J.D. Heiskell & CO | | 6,986.00 | |
| | 3/28/11 | 3725 | CDJ | Agland Inc. | | 5,429.97 | |
| | 3/28/11 | 3726 | CDJ | Agland Inc. | | 2,417.60 | |
| | 3/28/11 | 3727 | PRJ | Juan M. Gutierrez | | 692.11 | |
| | 3/28/11 | DFA 03281 | GEN | DFA MARCH 11 A | 154,763.99 | | |
| | 3/28/11 | 3728 | CDJ | Agland Inc. | | 3,289.08 | |
| | 3/28/11 | 3729 | CDJ | Chase Card Servic | | 93.00 | |
| | 3/28/11 | 3730 | CDJ | Sears Credit Cards | | 320.00 | |
| | 3/28/11 | 3731 | CDJ | Sam's Club Discov | | 163.00 | |
| | 3/29/11 | 3732 | PRJ | Juan M. Gutierrez | | 630.28 | |
| | 3/29/11 | 3727V | PRJ | Juan M. Gutierrez | 692.11 | | |
| | 3/29/11 | Wire Transf | CDJ | J.D. Heiskell & CO | | 6,632.00 | |
| | 3/29/11 | 3733 | PRJ | Silvino L. Rios | | 158.50 | |

4/20/11 at 12:57:19.89

# PODTBURG & SONS DAIRY
## General Ledger
### For the Period From Mar 1, 2011 to Mar 31, 2011

Page: 4

Filter Criteria includes: 1) IDs from 10350 to 10350. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 3/30/11 | 3734 | CDJ | Hill Petroleum | | 6,358.00 | |
| | 3/30/11 | 3735 | CDJ | Milton Bartman | | 18,743.40 | |
| | 3/30/11 | 3737 | CDJ | Jerrold Brethauer | | 14,800.50 | |
| | 3/30/11 | 3736 | CDJ | Colorado Equipme | | 282.80 | |
| | 3/30/11 | 3738 | CDJ | PHI Financial Servi | | 13,202.27 | |
| | 3/30/11 | 3739 | CDJ | Pioneer Hybred Int | | 22,511.88 | |
| | 3/30/11 | 3740 | CDJ | Smith Chiropractic | | 529.77 | |
| | 3/31/11 | 3742 | CDJ | Mountain Vet Supp | | 1,378.10 | |
| | 3/31/11 | 3743 | CDJ | Everitt Schlotthaue | | 555.95 | |
| | 3/31/11 | 3744 | CDJ | Phil Leffler | | 829.58 | |
| | 3/31/11 | 3745 | CDJ | Jim Miller | | 1,615.08 | |
| | 3/31/11 | 3746 | CDJ | U.S. Bank #1 | | 326.00 | |
| | 3/31/11 | 3747 | CDJ | U.S. Bank | | 185.00 | |
| | 3/31/11 | 3749 | CDJ | Weld County Clerk/ | | 182.97 | |
| | 3/31/11 | 3741 | CDJ | Kraupie's Estate & | | 20,000.00 | |
| | 3/31/11 | 3748 | CDJ | B & G Equipment | | 26.96 | |
| | 3/31/11 | | | Current Period Cha | 276,184.34 | 327,968.36 | -51,784.02 |
| | | | | Ending Balance | | | 37,841.75 |

**DEBTOR:** Podtburg & Sons Dairy, LLC

**CASE NO:** 09-27464-MER

Form 2-C
## COMPARATIVE BALANCE SHEET
For Period Ended: 3/31/2011

| ASSETS | Current Month | Petition Date (1) |
|---|---|---|
| **Current Assets:** | | |
| Cash (from Form 2-B, line 5) | $ 37,842 | $ 299 |
| Accounts Receivable (from Form 2-E) From sale of CWT cattle | 164,795 | 0 |
| Receivable from Officers, Employees, Affiliates | 0 | 0 |
| Inventory and Prepaid Expenses | 119,200 | 199,000 |
| Other Current Assets :(List)     Cattle | 1,079,200 | 1,308,900 |
| | 0 | 0 |
| **Total Current Assets** | $ 1,401,037 | $ 1,508,199 |
| **Fixed Assets:** | | |
| Land | $ 0 | $ 0 |
| Building | 0 | 0 |
| Equipment, Furniture and Fixtures | 440,375 | 440,375 |
| **Total Fixed Assets** | 440,375 | 440,375 |
| Less: Accumulated Depreciation | ( 0 ) | ( 0 ) |
| **Net Fixed Assets** | $ 440,375 | $ 440,375 |
| Other Assets (List): | 0 | 0 |
| | 0 | 0 |
| **TOTAL ASSETS** | $ 1,841,412 | $ 1,948,574 |
| **LIABILITIES** | | |
| Post-petition Accounts Payable (from Form 2-E) | $ 88,169 | $ 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | 0 | 0 |
| Post-petition Taxes Payable (from Form 2-E) | 12,823 | 0 |
| Post-petition Notes Payable | 0 | 0 |
| Other Post-petition Payable(List): | 0 | 0 |
| | 0 | 0 |
| **Total Post Petition Liabilities** | $ 100,992 | $ 0 |
| **Pre Petition Liabilities:** | | |
| Secured Debt | 1,005,404 | 2,299,404 |
| Priority Debt | 0 | 0 |
| Unsecured Debt | 3,194,342 | 3,194,342 |
| **Total Pre Petition Liabilities** | $ 4,199,746 | $ 5,493,746 |
| **TOTAL LIABILITIES** | $ 4,300,738 | $ 5,493,746 |
| **OWNERS' EQUITY** | | |
| Owner's/Stockholder's Equity | $ 0 | $ 0 |
| Retained Earnings - Prepetition | -3,545,172 | -3,545,172 |
| Retained Earnings - Post-petition | 1,085,846 | 0 |
| **TOTAL OWNERS' EQUITY** | $ -2,459,326 | $ -3,545,172 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 1,841,412 | $ 1,948,574 |

(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values listed on the Debtor's schedules.

Page 1 of 1
Rev. 01/01/08

**DEBTOR:**   Podtburg & Sons Dairy, LLC

**CASE NO:**  09-27464-MER

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period   3/1/2011  to  3/31/2011

| | Current Month | Accumulated Total (1) |
|---|---|---|
| Gross Operating Revenue | $ 336,613 | $ 6,816,178 |
| Less: Discounts, Returns and Allowances | ( 0 ) | ( 0 ) |
| **Net Operating Revenue** | $ 336,613 | $ 6,816,178 |
| Cost of Goods Sold | 0 | 0 |
| **Gross Profit** | $ 336,613 | $ 6,816,178 |
| Operating Expenses | | |
| Officer Compensation | $ 0 | $ 0 |
| Selling, General and Administrative | 309,613 | 4,078,915 |
| Rents and Leases | 0 | 32,700 |
| Depreciation, Depletion and Amortization | 0 | 0 |
| Other (list): | 0 | 0 |
| | 0 | 0 |
| Total Operating Expenses | $ 309,613 | $ 4,111,615 |
| **Operating Income (Loss)** | $ 27,000 | $ 2,704,563 |
| Non-Operating Income and Expenses | | |
| Other Non-Operating Expenses | $ 0 | $ 0 |
| Gains (Losses) on Sale of Assets | 0 | 0 |
| Interest Income | 0 | 0 |
| Interest Expense | -9,637 | -109,546 |
| Other Non-Operating Income | 0 | 0 |
| Net Non-Operating Income or (Expenses) | $ -9,637 | $ -109,546 |
| Reorganization Expenses | | |
| Legal and Professional Fees | $ 0 | $ 0 |
| Other Reorganization Expense    Trustee Fee | 0 | 25,025 |
| Total Reorganization Expenses | $ 0 | $ 25,025 |
| **Net Income (Loss) Before Income Taxes** | $ 17,362 | $ 2,569,992 |
| Federal and State Income Tax Expense (Benefit) | 0 | 0 |
| **NET INCOME (LOSS)** | $ 17,362 | $ 2,569,992 |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

**DEBTOR:**  Podtburg & Sons Dairy, LLC

**CASE NO:**  09-27464-MER

## Form 2-E
## SUPPORTING SCHEDULES
**For Period:**  3/1/2011 to 3/31/2011

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
| Federal | $ 478.04 | $ 361.00 | $ 478.04 | 3/8/2011 | EFT | $ 361.00 |
| State | 1062.00 | 154.00 | | | | 1216.00 |
| FICA Tax Withheld | 4905.69 | 2112.49 | 2139.80 | 3/8/2011 | EFT | 4878.38 |
| Employer's FICA Tax | 5536.23 | 2860.26 | 2344.01 | 03/08/11 | EFT | 6052.48 |
| Unemployment Tax | | | | | | |
| Federal | 290.94 | 219.42 | $203.07 | 3/8/2011 | EFT | 307.29 |
| State | 4.36 | 3.63 | | | | 7.99 |
| Sales, Use & Excise Taxes | 0 | 0 | 0 | | | 0.00 |
| Property Taxes | 0 | 0 | 0 | | | 0.00 |
| Accrued Income Tax: | | | | | | |
| Federal | 0 | 0 | 0 | | | 0.00 |
| State | 0 | 0 | 0 | | | 0.00 |
| Other: _____ | 0 | 0 | 0 | | | 0.00 |
| **TOTALS** | $ 12277.26 | $ 5710.8 | $ 5164.92 | | | $ 12823.14 |

*(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.*

### INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | Pinnacol | $ | 1/1/2012 | $ 5/1/2011 |
| General Liability | Ace American Ins | $ | 8/16/2011 | $ 5/1/2011 |
| Property (Fire, Theft) | Travelers | $ | 8/16/2011 | $ 5/1/2011 |
| Vehicle | Travelers | $ | 8/16/2011 | $ 5/1/2011 |
| Other (list): | | $ | $ | |
| | | $ | $ | |

**DEBTOR:** Podtburg & Sons Dairy, LLC

**CASE NO:** 09-27464-MER

### Form 2-E
### SUPPORTING SCHEDULES
For Period: 3/1/11 to 3/31/11

## ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | | Accounts Receivable | | Post Petition Accounts Payable |
|---|---|---|---|---|
| Under 30 days | | | | |
| 30 to 60 days | $ | 164,795.34 | $ | 88,169.01 |
| 61 to 90 days | | 0.00 | | 0.00 |
| 91 to 120 days | | 0.00 | | 0.00 |
| Over 120 days | | 0.00 | | 0.00 |
| | | 0.00 | | 0.00 |
| **Total Post Petition** | | 164,795.34 | | |
| Pre Petition Amounts | | 0.00 | | |
| Total Accounts Receivable | $ | 164,795.34 | | |
| Less: Bad Debt Reserve | | 0.00 | | |
| Net Accounts Receivable (to Form 2-C) | $ | 164,795.34 | | |
| | | | **Total Post Petition Accounts Payable** | $ 88,169.01 |

\* *Attach a detail listing of accounts receivable and post-petition accounts payable*

## SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel | $ 6,588.33 | $ 833.00 | $ 0 | $ | 0 |
| Counsel for Unsecured Creditors' Committee | 0.00 | 0.00 | 0 | | 0 |
| Trustee's Counsel | 0.00 | 0.00 | 0 | | 0 |
| Accountant | 0.00 | 0.00 | 0 | | 0 |
| Other: | 0.00 | 0.00 | 0 | | 0 |
| Total | $ 6,588.33 | $ 833.00 | $ 0 | $ | 0 |

*Balance due to include fees and expenses incurred but not yet paid.

## SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| Richard & Phyllis Podtburg | Member | Draws | $ 2594.15 |
| Jeff Podtburg | Member | Draws | 2903.50 |
| Ken Podtburg | Member | Draws | 3393.43 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer or director.

**DEBTOR:**  Podtburg & Sons Dairy, LLC

**CASE NO:**  09-27464-MER

### Form 2-F
### QUARTERLY FEE SUMMARY *
### For the Month Ended:  3/31/2011

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|----------------------|-------------------|-----------|-----------|
| January | 2011 | $ | | | |
| February | 2011 | 181,078 | | | |
| March | 2011 | 270,112 | | | |
| | | 325,715 | | | |
| TOTAL 1st Quarter | $ | 776,905 $ | 4,875.00 | | |
| April | 2010 | $ | | | |
| May | 2010 | 149,183 | | | |
| June | 2010 | 192,502 | | | |
| | | 225,906 | | | |
| TOTAL 2nd Quarter | $ | 567,592 $ | 4,875.00 | 2772 | 09/15/10 |
| July | 2010 | $ | | | |
| August | 2010 | 215,733 | | | |
| September | 2010 | 325,924 | | | |
| | | 213,352 | | | |
| TOTAL 3rd Quarter | $ | 755,009 $ | 4,875.00 | 3050 | 11/17/10 |
| October | 2010 | $ | | | |
| November | 2010 | 161,923 | | | |
| December | 2010 | 238,726 | | | |
| | | 290,888 | | | |
| TOTAL 4th Quarter | $ | 691,538 $ | 4,875.00 | 3491 | 2/17/2011 |

### FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|-------------------------|-----|-------------------------|-----|
| $0 to $14,999.............. | $325 | $1,000,000 to $1,999,999............. | $6,500 |
| $15,000 to $74,999........... | $650 | $2,000,000 to $2,999,999............. | $9,750 |
| $75,000 to $149,999......... | $975 | $3,000,000 to $4,999,999............. | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999......... | $13,000 |
| $225,000 to $299,999....... | $1,950 | $15,000,000 to $29,999,999......... | $20,000 |
| $300,000 to $999,999....... | $4,875 | $30,000,000 or more................... | $30,000 |

* This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

** Should agree with line 3, Form 2-B. Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

**DEBTOR:** Podtburg & Sons Dairy, LLC

**CASE NO:** 09-27464-MER

### Form 2-G
### NARRATIVE
For Period Ending March 31, 2011

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

We are meeting with all of the creditors and are in the process of finalizing our plan. Our cow numbers milking continue to increase.



**Colorado**
**Community Bank**

PODTBURG & SONS DAIRY LLC          174                    10101567
12669 WCR 66
GREELEY CO 80631

OCT.3 08 FDIC DEPOSIT INSURANCE INCREASED TO $250,000/DEPOSITOR          Mar 31, 2011

                                                                        Pg   1 of  33
Business
03/01/2011 Beginning Balance                                            138,145.30
            4 Deposits/Other Credits                          +         274,751.53
          201 Checks/Other Debits                             -         266,739.73
03/31/2011 Ending Balance      31 Days in Statement Period              146,157.10

------------------- Deposits/Other Credits -------------------
03/10/2011 Deposit                                                      6,499.95
03/14/2011 Deposit                                                      6,871.36
03/17/2011 ACH Deposit                                                  106,616.23
           DAIRY FARMERS OF 999-0000057 PAYROLL
03/29/2011 ACH Deposit                                                  154,763.99
           DAIRY FARMERS OF 999-0000015 PAYROLL

------ Checks listed in numerical order; (*) indicates gap in sequence ------

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 3472 | 03/04 | 764.68 | 3584 | 03/03 | 8,685.59 |
| 3485* | 03/07 | 145.42 | 3585 | 03/04 | 2,001.65 |
| 3498* | 03/02 | 2,803.27 | 3586 | 03/07 | 446.90 |
| 3502* | 03/03 | 1,000.00 | 3587 | 03/07 | 249.11 |
| 3516* | 03/01 | 20.62 | 3588 | 03/08 | 416.10 |
| 3517 | 03/01 | 2,000.00 | 3589 | 03/07 | 94.11 |
| 3518 | 03/01 | 114.00 | 3590 | 03/07 | 83.47 |
| 3530* | 03/01 | 334.00 | 3591 | 03/07 | 500.00 |
| 3538* | 03/01 | 707.62 | 3592 | 03/09 | 1,307.46 |
| 3550* | 03/08 | 1,388.80 | 3593 | 03/09 | 2,198.00 |
| 3554* | 03/04 | 818.80 | 3594 | 03/09 | 242.58 |
| 3563* | 03/02 | 3,000.00 | 3595 | 03/08 | 551.06 |
| 3564 | 03/01 | 158.46 | 3596 | 03/07 | 608.89 |
| 3565 | 03/02 | 7,798.22 | 3597 | 03/04 | 1,321.18 |
| 3566 | 03/02 | 296.00 | 3598 | 03/09 | 836.44 |
| 3567 | 03/01 | 647.42 | 3599 | 03/23 | 542.50 |
| 3568 | 03/02 | 1,233.81 | 3600 | 03/08 | 254.68 |
| 3569 | 03/03 | 59.33 | 3601 | 03/09 | 190.39 |
| 3570 | 03/02 | 307.00 | 3602 | 03/09 | 82.81 |
| 3571 | 03/02 | 1,750.00 | 3603 | 03/09 | 53.24 |
| 3572 | 03/02 | 1,750.00 | 3604 | 03/07 | 63.80 |
| 3573 | 03/07 | 5,408.20 | 3605 | 03/25 | 4,937.80 |
| 3574 | 03/10 | 13,200.00 | 3606 | 03/07 | 1,420.00 |
| 3575 | 03/02 | 295.72 | 3607 | 03/07 | 513.00 |
| 3576 | 03/08 | 434.57 | 3608 | 03/07 | 1,275.00 |
| 3577 | 03/07 | 150.00 | 3609 | 03/11 | 495.34 |
| 3578 | 03/07 | 157.00 | 3610 | 03/08 | 968.03 |
| 3579 | 03/04 | 60.12 | 3611 | 03/21 | 972.10 |
| 3580 | 03/09 | 14,091.35 | 3612 | 03/09 | 679.65 |
| 3581 | 03/04 | 555.95 | 3613 | 03/08 | 764.23 |
| 3582 | 03/31 | 829.58 | 3614 | 03/08 | 75.01 |
| 3583 | 03/22 | 1,615.08 | 3615 | 03/08 | 934.06 |

# PODTBURG & SONS DAIRY
## Account Reconciliation
### As of Mar 31, 2011
### 10350 - Colorado Community Bank DIP
### Bank Statement Date: March 31, 2011

Page: 1

Filter Criteria includes: Report is printed in Summary Format.

| | |
|---|---|
| Beginning GL Balance | |
| Add: Cash Receipts | 89,625.77 |
| Less: Cash Disbursements | |
| Add (Less) Other | (325,491.73) |
| Ending GL Balance | 273,707.71 |
| Ending Bank Balance | 37,841.75 |
| Add back deposits in transit | 146,157.10 |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | (108,315.35) |
| Total other | |
| Unreconciled difference | 0.00 |
| Ending GL Balance | 37,841.75 |

Fordburg and Sons Dairy
Projection
For year 2011

| | APR 2011 Projected | MAY 2011 Projected | JUNE 2011 Projected | JULY 2011 Projected | AUG 2011 Projected | SEPT 2011 Projected | OCT 2011 Projected | NOV 2011 Projected | DEC 2011 Projected | YTD 2011 Projected |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| Milk Sales | 274,613.52 | 297,402.84 | 297,606.96 | 308,827.89 | 318,671.04 | 317,916.90 | 338,357.25 | 336,968.10 | 358,043.49 | 3,608,946.61 |
| Livestock Sales-Cull Cows | 5,175.00 | 5,348.75 | 5,462.50 | 5,606.25 | 5,750.00 | 5,893.75 | 6,037.50 | 6,181.25 | 6,325.00 | 66,412.50 |
| Livestock Sales-Heifers | 0.00 | 0.00 | 12,000.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 54,000.00 |
| Livestock Sales-Steers | 4,729.17 | 4,895.83 | 5,062.50 | 5,229.17 | 5,395.83 | 5,562.59 | 5,729.17 | 5,895.83 | 6,062.50 | 61,750.00 |
| Feed Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Compost Sales | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 60,000.00 |
| Government Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Custom Work | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 30,000.00 |
| Paid to Stepper & Katsampas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Patronage Dividend | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 |
| Miscellaneous Income | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 8,400.00 |
| Discount on Lien payoff | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CWT Proceeds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | |
| **Total Revenues** | 292,717.69 | 315,817.42 | 328,331.96 | 339,863.31 | 338,016.84 | 337,573.15 | 358,323.92 | 369,245.18 | 378,630.99 | 3,889,509.11 |
| **Expenses :** | | | | | | | | | | |
| Bank Charges | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 960.00 |
| Chemicals | 0.00 | 0.00 | 10,000.00 | 10,000.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 |
| Custom Feeding | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Custom Feeding Capitalized | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hoof Trimming | | | | | | | | | | 0.00 |
| Depreciation | | | | | | | | | | 0.00 |
| Employee Wages | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 528,000.00 |
| Employee Taxes | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 40,392.00 |
| State Unemployment Tax | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| Workmen's Corp | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Federal Unemployment Tax | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Contract Labor | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 10,800.00 |
| Feed & Canola | 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | 420,000.00 |
| Feed Corn Grain | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Feed Corn | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 228,000.00 |
| Distillers Grain | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 180,000.00 |
| Hominy | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 84,000.00 |
| Feed Enzyme | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 12,000.00 |
| Feed Hay | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 192,000.00 |
| Feed Haylage Hfrs | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Feed Mineral | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 180,000.00 |
| Feed Silage Hertzke 8 3 other 3 | 11,300.00 | 11,300.00 | 11,300.00 | 11,309.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 135,600.00 |
| Feed Soybean o/ Sunmeal | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 240,000.00 |
| Feed Inventory Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 |
| Freight Feed | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| Fuel Diesel | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,600.00 | 9,000.00 | 9,000.00 | 105,000.00 |
| Fuel Gas CC 1m | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 60,000.00 |
| Fuel Oil & Anti-Freeze | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 10,800.00 |


EXHIBIT
B
09-27464 MER
ALL-STATE LEGAL

Brush Creek Dairy
Projection
For year 2011

| | APR 2011 | MAY 2011 | JUNE 2011 | JULY 2011 | AUG 2011 | SEPT 2011 | OCT 2011 | NOV 2011 | DEC 2011 | YTD 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Insurance | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 16,848.00 |
| Insurance Farm | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 26,376.00 |
| Insurance Life | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 25,032.00 |
| Insurance Umbrella Farm | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 2,916.00 |
| Insurance Vehicles | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 15,684.00 |
| Interest Exp Short Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Exp LT Debt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Farm Expense | 0.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 2,000.00 | 0.00 | 0.00 | 22,000.00 |
| Lab Tests | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| License Plates | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 3,120.00 |
| Rent Cows | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal Fees | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 24,000.00 |
| Livestock | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Livestock Bedding | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Livestock Breeding Supplies | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 900.00 |
| Livestock Supplies | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Livestock Medicine | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 85,500.00 |
| Livestock Semen | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 45,000.00 |
| Livestock Straw | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Livestock Veterinary | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 29,400.00 |
| Livestock Removal | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 4,200.00 |
| Machine Hire | 0.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 10,000.00 | 5,000.00 | 0.00 | 0.00 | 35,000.00 |
| Milk Administration | 3,089.02 | 3,304.48 | 3,306.74 | 3,529.46 | 3,644.95 | 3,633.34 | 3,866.94 | 3,851.06 | 4,091.93 | 40,928.78 |
| Milk Promotion | 2,316.76 | 2,478.36 | 2,480.06 | 2,647.10 | 2,731.47 | 2,725.00 | 2,900.21 | 2,888.30 | 3,058.94 | 30,696.59 |
| Milk CWT | 1,544.51 | 1,652.24 | 1,653.37 | 1,764.73 | 1,820.98 | 1,816.67 | 1,933.47 | 1,925.53 | 2,045.96 | 20,464.39 |
| Milk Lab | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 600.00 |
| Milk Pat Trust | 154.45 | 165.22 | 165.34 | 176.47 | 182.10 | 181.67 | 193.35 | 192.55 | 204.60 | 2,045.44 |
| Milk Haul | 9,267.05 | 9,913.43 | 9,920.23 | 10,588.38 | 10,925.86 | 10,900.01 | 11,600.82 | 11,553.19 | 12,275.78 | 122,786.34 |
| Office Supplies | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,800.00 |
| Professional Fees Accounting | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 12,000.00 |
| Property Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Land | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,000.00 | 0.00 | 41,700.00 |
| Rent Corrals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Repairs | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 45,000.00 |
| Repairs Dairy Equipment | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 18,000.00 |
| Repairs Dairy Parts | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 37,200.00 |
| Repairs Parts | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 66,000.00 |
| Repairs Supplies | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 9,300.00 |
| Repairs Tires | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 10,500.00 |
| Seed | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 50,000.00 |
| Supplies | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 32,400.00 |
| Supplies Dairy | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 71,500.00 |
| Supplies Dairy Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 108,000.00 |
| Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Income Taxes $80m | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,000.00 | 0.00 | 80,000.00 |
| Trustee Fee | 0.00 | 4875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,750.00 |
| | | | | | | | | | | |
| Total Expenses | 289,465.78 | 304,482.72 | 309,819.74 | 310,800.15 | 311,398.36 | 308,350.88 | 300,588.78 | 398,504.64 | 294,761.21 | 3,675,000.54 |
| | | | | | | | | | | |
| Net Income | 3,261.90 | 11,334.70 | 18,712.22 | 20,063.16 | 26,820.49 | 31,222.47 | 57,735.13 | (29,256.46) | 83,849.78 | 214,508.57 |

4/28/2011 3:40 AM ME ANApr bk 2011,12,13 042611pod

2

Fredburg Said Spin Dairy
Projection
For year 2011

| | APR 2011 | MAY 2011 | JUNE 2011 | JULY 2011 | AUG 2011 | SEPT 2011 | OCT 2011 | NOV 2011 | DEC 2011 | YTD 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Add Back Depreciation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Add Back Interest expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Owner Draws | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | (103,200.00) |
| Cash Available | -5,348.10 | 2,734.70 | 10,112.22 | 20,463.16 | 18,020.49 | 22,622.47 | 49,135.13 | -37,859.46 | 75,249.78 | 111,306.57 |
| | | | | | | | | | | |
| Replacement Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | |
| Cash Available after Replacement | -5,348.10 | 2,734.70 | 10,112.22 | 20,463.16 | 18,020.49 | 22,622.47 | 49,135.13 | -37,859.46 | 75,249.78 | 111,306.57 |
| Debt service Prin & Interest | | | | | | | | | | 0.00 |
| First Amherst RE loan 1.398m | 8,166.67 | 8,166.67 | 8,166.67 | 8,166.67 | 8,166.67 | 8,166.67 | 8,166.67 | 8,166.67 | 8,166.67 | 73,500.03 |
| FSA 175,243 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 31,223.01 |
| FSA 514,448 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 20,763.00 |
| John Deere 126m @ 6% 48 mo | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 29,241.00 |
| GE Capital 12,223 @ 5% 60 mos | 0.00 | 0.00 | 0.00 | 0.00 | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 8,074.40 |
| Hitachi bobcat 13,742 @ 4% 48 mos | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 2,700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gavilon 6,081 @ 5% 60 mos | 0.00 | 0.00 | 0.00 | 0.00 | 114.76 | 114.76 | 114.76 | 114.76 | 114.76 | 10,942.22 |
| Unsecureds 556m @15 on $ 83m 3 yr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,666.00 | 27,666.00 |
| Total Debt Service | 14,520.67 | 14,520.67 | 14,520.67 | 14,520.67 | 14,866.11 | 14,866.11 | 14,866.11 | 14,866.11 | 42,532.11 | 204,109.66 |
| | | | | | | | | | | |
| Net After Oper, Repl, & Prin pmts | -19,868.77 | -11,785.97 | -4,408.45 | 5,942.49 | 3,154.38 | 7,756.36 | 34,269.02 | -52,725.57 | 32,717.67 | -92,801.09 |
| | | | | | | | | | | |
| Additional Cattle Purchased | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Balance | -19,868.77 | -11,785.97 | -4,408.45 | 5,942.49 | 3,154.38 | 7,756.36 | 34,269.02 | -52,725.57 | 32,717.67 | -92,801.09 |
| Accumulated Cash Position | $24,241.94 | $12,455.97 | $8,047.52 | $13,990.01 | $17,144.39 | $24,900.75 | $59,169.77 | $6,444.20 | $39,161.88 | |
| Replacements needed | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 116 |
| Heifrs sold | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 10 | 0 | 45 |
| Lease Cow | 188 | 200 | 212 | 224 | 236 | 248 | 260 | 272 | 284 | |
| Lbs. Milk prod per period | 1,544,508 | 1,652,238 | 1,653,372 | 1,764,731 | 1,820,977 | 1,818,668 | 1,933,470 | 1,925,532 | 2,045,983 | 20,464,391 |
| Lactating cows | 763 | 790 | 816 | 843 | 870 | 897 | 924 | 951 | 978 | 830 |
| Ave. Production per cow per day | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5569 |
| Days in month | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 365.000 |
| Total cows per period includes leased | 908 | 940 | 972 | 1,004 | 1,036 | 1,068 | 1,100 | 1,132 | 1,164 | 988 |
| % of Total cows in the milk tank | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% |
| Milk Price | $17.78 | $18.00 | $18.00 | $17.50 | $17.50 | $17.50 | $17.50 | $17.50 | $17.50 | |
| Own Cows | 720 | 740 | 760 | 780 | 800 | 820 | 840 | 860 | 880 | |
| Class III Milk Futures   12/7/10 | $16.78 | $17.00 | $17.00 | $16.50 | $16.50 | $16.50 | $16.50 | $16.50 | $16.50 | |
| Cows purchased | | | | | | | | | | |

FROM : NDLDE

FAX NO. : 9783323498

Apr. 27 2011 04:02PM P4

Pudiburg and Sons Dairy
Projection
For year 2011    2012

| Revenues | JAN 2012 Projected | FEB 2012 Projected | MAR 2012 Projected | APR 2012 Projected | MAY 2012 Projected | JUNE 2012 Projected | JULY 2012 Projected | AUG 2012 Projected | SEPT 2012 Projected | OCT 2012 Projected | NOV 2012 Projected | DEC 2012 Projected | YTD 2012 Projected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milk Sales | 341,354.13 | 310,939.40 | 347,154.54 | 338,762.66 | 352,954.95 | 344,375.96 | 358,755.36 | 361,655.35 | 352,795.91 | 367,455.97 | 358,409.21 | 373,256.38 | 4,207,870.01 |
| Livestock Sales-Cull Cows | 9,413.71 | 9,519.13 | 9,624.54 | 9,729.96 | 9,835.38 | 9,940.79 | 10,046.21 | 10,151.63 | 10,257.04 | 10,362.46 | 10,467.88 | 10,573.29 | 119,922.00 |
| Livestock Sales-Heifers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Livestock Sales-Steers | 6,130.21 | 6,182.29 | 6,234.38 | 6,286.46 | 6,338.54 | 6,390.63 | 6,442.71 | 6,494.79 | 6,546.88 | 6,598.96 | 6,651.04 | 6,703.13 | 77,000.00 |
| Feed Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Compost Sales | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 60,000.00 |
| Government Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Custom Work | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 30,000.00 |
| Paid to Stagger & Katsempes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Patronage Dividend | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 8,400.00 |
| Discount on Loan payoff | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CWT Proceeds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Revenues | 365,098.05 | 334,840.81 | 371,213.46 | 362,979.07 | 377,328.87 | 368,907.37 | 383,444.28 | 386,501.98 | 377,799.82 | 392,617.39 | 383,728.12 | 398,732.80 | 4,503,192.01 |
| **Expenses** | | | | | | | | | | | | | |
| Bank Charges | | | | | | | | | | | | | |
| Chemicals | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 960.00 |
| Custom Feeding | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 10,000.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 |
| Custom Feeding Capitalized | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hoof Trimming | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation | | | | | | | | | | | | | 0.00 |
| Employee Wages | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 528,000.00 |
| Employee Taxes | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 40,392.00 |
| State Unemployment Tax | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| Workmen's Comp | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Federal Unemployment Tax | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Contract Labor | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 10,800.00 |
| Feed & Canola | 50,000.00 | 50,000.00 | 50,000.00 | 60,000.00 | 65,000.00 | 65,000.00 | 70,000.00 | 75,000.00 | 75,000.00 | 85,000.00 | 85,000.00 | 85,000.00 | 815,000.00 |
| Feed Calf Grain | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Feed Corn | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 228,000.00 |
| Distillers Grain | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 180,000.00 |
| Monthay | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 84,000.00 |
| Feed Enzyme | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 12,000.00 |
| Feed Hay | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 192,000.00 |
| Feed Haylage Hits | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Feed Mineral | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 180,000.00 |
| Feed Silage Hertzle 3.3 other 3 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 135,600.00 |
| Feed Soybean or Surmeal | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 240,000.00 |
| Feed Inventory Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Freight Feed | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| Fuel Diesel | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,020.00 | 108,000.00 |
| Fuel Gas OC 1 m | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 60,000.00 |
| Fuel Oil & Anti-Freeze | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 10,800.00 |

**Podtburg and Sons Dairy**
**Projection**
**For year 2011 / 2012**

| | JAN 2012 | FEB 2012 | MAR 2012 | APR 2012 | MAY 2012 | JUNE 2012 | JULY 2013 | AUG 2012 | SEPT 2012 | OCT 2012 | NOV 2012 | DEC 2012 | YTD 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 16,848.00 |
| Insurance Farm | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 26,376.00 |
| Insurance Life | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 25,032.00 |
| Insurance Umbrella Farm | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 2,916.00 |
| Insurance Vehicles | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 15,684.00 |
| Interest/Exp Shrt Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest/Exp LT Debt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Farm Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lab Tests | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,000.00 |
| License Plates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Cows | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 3,120.00 |
| Legal Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| Livestock | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 24,000.00 |
| Livestock Bedding | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Livestock Breeding Supplies | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 900.00 |
| Livestock Supplies | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Livestock Medicine | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 90,000.00 |
| Livestock Semen | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 48,000.00 |
| Livestock Straw | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Livestock Veterinary | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 29,400.00 |
| Livestock Removal | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 4,200.00 |
| Machine Hire | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 10,000.00 | 5,000.00 | 5,000.00 | 0.00 | 40,000.00 |
| Milk Administration | 4,137.63 | 3,768.96 | 4,207.93 | 4,106.21 | 4,278.24 | 4,174.25 | 4,348.35 | 4,383.70 | 4,276.31 | 4,454.01 | 4,344.35 | 4,524.32 | 51,004.49 |
| Milk Promotion | 3,103.22 | 2,826.72 | 3,155.95 | 3,079.66 | 3,208.68 | 3,130.69 | 3,261.41 | 3,287.78 | 3,207.24 | 3,340.51 | 3,258.27 | 3,393.24 | 38,313.36 |
| Milk CWT | 2,068.81 | 1,884.48 | 2,103.97 | 2,053.11 | 2,139.12 | 2,087.13 | 2,174.27 | 2,191.85 | 2,138.16 | 2,227.01 | 2,172.18 | 2,262.16 | 25,502.24 |
| Milk Lab | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 600.00 |
| Milk Prd Trust | 206.88 | 188.45 | 210.40 | 205.31 | 213.91 | 208.71 | 217.43 | 219.19 | 213.82 | 222.70 | 217.22 | 226.22 | 2,550.22 |
| Milk Haul | 12,412.88 | 11,306.89 | 12,623.80 | 12,318.64 | 12,834.73 | 12,522.76 | 13,045.65 | 13,151.11 | 12,828.94 | 13,362.04 | 13,033.06 | 13,572.96 | 153,013.46 |
| Office Supplies | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,800.00 |
| Professional Fees Accounting | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 12,000.00 |
| Property/Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,000.00 |
| Rent Land | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,000.00 | 0.00 | 41,700.00 |
| Rent Corrals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Repairs | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,010.00 | 4,000.00 | 4,000.00 | 48,000.00 |
| Repairs Dairy Equipment | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 18,000.00 |
| Repairs Dairy Parts | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 37,200.00 |
| Repairs Parts | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 66,000.00 |
| Repairs Supplies | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 9,300.00 |
| Repairs Tires | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 12,000.00 |
| Seed | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 60,000.00 |
| Supplies | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 32,400.00 |
| Supplies Dairy | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 84,000.00 |
| Supplies Dairy Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 108,000.00 |
| Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Income Taxes $80m | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trustee Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expenses** | 310,023.42 | 309,069.50 | 344,096.05 | 324,655.93 | 334,788.68 | 344,217.55 | 350,141.31 | 355,327.63 | 349,788.46 | 353,700.26 | 371,119.06 | 347,072.89 | 4,093,151.77 |
| **Net Income** | 55,074.63 | 28,771.31 | 27,117.41 | 38,122.14 | 42,560.18 | 24,688.83 | 33,302.91 | 31,174.35 | 28,041.36 | 36,917.13 | 12,609.05 | 51,699.91 | 410,040.24 |

Podburg and Sons Dairy
Projection
For year 2011 2012

| | JAN 2012 | FEB 2012 | MAR 2012 | APR 2012 | MAY 2012 | JUNE 2012 | JULY 2012 | AUG 2012 | SEPT 2012 | OCT 2012 | NOV 2012 | DEC 2012 | YTD 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Add Back Depreciation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Add Back Interest expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Owner Draws | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | (103,200.00) |
| Cash Available | 48,474.63 | 18,171.31 | 18,617.41 | 29,522.14 | 33,080.18 | 18,089.83 | 24,702.98 | 22,574.35 | 19,441.38 | 30,317.13 | 4,009.05 | 43,059.91 | 306,840.24 |
| Replacement Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Available after Replacement | 48,474.63 | 18,171.31 | 18,617.41 | 29,522.14 | 33,080.18 | 18,089.83 | 24,702.98 | 22,574.35 | 19,441.38 | 30,317.13 | 4,009.05 | 43,059.91 | 306,840.24 |
| Debt service Prin & Interest | | | | | | | | | | | | | 0.00 |
| First Amherst RE loan 1.368m | 8,168.67 | 8,168.67 | 8,168.67 | 10,261.00 | 10,261.00 | 10,261.00 | 10,261.00 | 10,261.00 | 10,261.00 | 10,261.00 | 10,261.00 | 10,261.00 | 306,840.24 |
| FSA 178.249 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 116,849.01 |
| FSA 514.446 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 3,964.00 |
| John Deere 126m @ 6% 48 mo | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 22,684.00 |
| GE Capital 12.223 @ 5% 60 mos | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 36,000.00 |
| Hitachi bobcat 13.742 @ 4% 48 mos | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 230.68 | 2,768.16 |
| Gavilon 6.081 @ 5% 60 mos | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 3,600.00 |
| Longscreuds 266m @16 on $ 83m 3 yr | 114.78 | 114.78 | 114.78 | 114.78 | 114.78 | 114.78 | 114.78 | 114.76 | 114.76 | 114.76 | 114.76 | 114.76 | 0.00 |
| Total Debt Service | 14,868.11 | 14,868.11 | 14,868.11 | 16,960.44 | 16,960.44 | 16,960.44 | 16,960.44 | 16,960.44 | 16,960.44 | 16,960.44 | 16,960.44 | 16,960.44 | 1,377.12 |
| | | | | | | | | | | | | | 27,666.00 |
| Net After Oper, Repl, & Prin pmts | 31,606.52 | 3,306.20 | 3,651.30 | 12,561.70 | 16,999.74 | -870.61 | 7,742.62 | 5,613.91 | 2,480.02 | 13,356.69 | -12,851.39 | -1,868.53 | 224,808.29 |
| Additional Cattle Purchased | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81,631.85 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Balance | 31,606.52 | 3,306.20 | 3,651.30 | 12,561.70 | 16,999.74 | -870.61 | 7,742.62 | 5,613.91 | 2,480.02 | 13,356.69 | -12,851.39 | -1,868.53 | 0.00 |
| Accumulated Cash Position | 70,770.40 | 74,075.60 | 77,726.90 | 90,288.59 | 107,288.34 | 106,417.72 | 114,160.24 | 119,774.16 | 122,255.07 | 135,611.76 | 122,860.37 | 121,063.83 | 81,931.85 |
| Replacements needed | 16 | 17 | 17 | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 18 | 209 |
| Heifrs sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lease Cow | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | |
| Lbs: Milk prod per period | 2,068,813 | 1,884,481 | 2,103,867 | 2,053,107 | 2,139,121 | 2,087,127 | 2,174,275 | 2,191,852 | 2,138,167 | 2,227,009 | 2,172,177 | 2,262,180 | 25,502,243 |
| Lactating cows | 897 | 937 | 1,005 | 1,014 | 1,022 | 1,031 | 1,039 | 1,047 | 1,056 | 1,064 | 1,073 | 1,081 | .035 |
| Ave. Production per cow per day | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5143 |
| Days in month | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 365 |
| Total cows per period Includes leased | 1,177 | 1,187 | 1,207 | 1,207 | 1,217 | 1,227 | 1,237 | 1,247 | 1,257 | 1,267 | 1,277 | 1,287 | 1,232 |
| % of Total cows in the milk tank | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% |
| Own Cows | 893 | 903 | 913 | 923 | 933 | 943 | 953 | 963 | 973 | 983 | 993 | 1003 | |
| Class III Milk Futures 12/7/10 | 15.50 | 15.50 | 15.50 | 15.50 | 15.50 | 15.50 | 15.50 | 15.50 | 15.50 | 15.50 | 15.50 | 15.50 | 15.50 |
| Cows purchased | 0 | | | | | | | | | | | | |

| | JAN 2013 | FEB 2013 | MAR 2013 | APR 2013 | MAY 2013 | JUNE 2013 | JULY 2013 | AUG 2013 | SEPT 2013 | OCT 2013 | NOV 2013 | DEC 2013 | YTD 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | Projected | Projected | Projected | Projected | Projected | Projected | Projected | Projected | Projected | Projected | Projected | Projected | Projected |
| Milk Sales | 377,026.65 | 343,159.74 | 382,827.06 | 373,284.45 | 388,627.47 | 378,897.75 | 394,427.88 | 397,328.09 | 387,317.70 | 403,128.50 | 392,931.00 | 408,928.91 | 4,627,885.19 |
| Livestock Sales-Cull Cows | 10,710.33 | 10,815.75 | 10,921.17 | 11,026.58 | 11,132.00 | 11,237.42 | 11,342.83 | 11,448.25 | 11,553.67 | 11,659.08 | 11,764.50 | 11,869.92 | 135,481.50 |
| Livestock Sales-Heifers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Livestock Sales-Steers | 6,770.83 | 6,822.92 | 6,875.00 | 6,927.08 | 6,979.17 | 7,031.25 | 7,083.33 | 7,135.42 | 7,187.50 | 7,239.58 | 7,291.67 | 7,343.75 | 84,687.50 |
| Feed Sales | | | | | | | | | | | | | 0.00 |
| Compost Sales | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 60,000.00 |
| Government Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Custom Work | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 30,000.00 |
| Paid to Stegner & Katsampas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Patronage Dividend | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 8,400.00 |
| Discount on Loan payoff | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CWT Proceeds | 0.00 | | | | | | | | | | | | 0.00 |
| Total Revenues | 402,707.82 | 368,998.41 | 408,823.23 | 399,438.12 | 414,938.64 | 405,366.42 | 421,054.05 | 424,111.75 | 414,259.87 | 430,227.16 | 420,187.17 | 436,342.57 | 4,946,454.19 |
| | | | | | | | | | | | | | |
| Expenses | | | | | | | | | | | | | |
| Bank Charges | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 960.00 |
| Chemicals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 10,000.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 |
| Custom Feeding | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Custom Feeding Capitalized | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hoof Trimming | | | | | | | | | | | | | 0.00 |
| Depreciation | | | | | | | | | | | | | 0.00 |
| Employee Wages | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 44,000.00 | 528,000.00 |
| Employee Taxes | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 3,366.00 | 40,392.00 |
| State Unemployment Tax | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| Workman's Comp | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Federal Unemployment Tax | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Contract Labor | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 10,800.00 |
| Feed & Canola | 90,000.00 | 75,000.00 | 90,000.00 | 90,000.00 | 90,000.00 | 90,000.00 | 95,000.00 | 95,000.00 | 100,000.00 | 100,000.00 | 105,000.00 | 105,000.00 | 1,125,000.00 |
| Feed Calf Grain | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Feed Corn | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 19,000.00 | 228,000.00 |
| Distillers Grain | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 180,000.00 |
| Hominy | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 84,000.00 |
| Feed Enzyme | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 12,000.00 |
| Feed Hay | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | 192,000.00 |
| Feed Haylage Hfrs | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Feed Mineral | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 180,000.00 |
| Feed Silege Hertzke 8.3 other 3 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 11,300.00 | 135,600.00 |
| Feed Soybean or Sunmeal | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 240,000.00 |
| Feed Inventory Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Freight Feed | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| Fuel Diesel | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 108,000.00 |
| Fuel Gas CC 1m | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 60,000.00 |
| Fuel Oil & Anti-Freeze | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 10,800.00 |

FROM :  NOLDE

FAX NO. :  9783323498

Apr. 27 2011 04:04PM P8

**Podtburg and Sons Dairy**
**Projection**
**For year 2011 2013**

| | JAN 2013 | FEB 2013 | MAR 2013 | APR 2013 | MAY 2013 | JUNE 2013 | JULY 2013 | AUG 2013 | SEPT 2013 | OCT 2013 | NOV 2013 | DEC 2013 | YTD 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 1,404.00 | 16,848.00 |
| Insurance Farm | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 2,198.00 | 26,376.00 |
| Insurance Life | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 2,086.00 | 25,032.00 |
| Insurance Umbrella Farm | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 2,916.00 |
| Insurance Vehicles | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 1,307.00 | 15,684.00 |
| Interest Exp Short Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Exp LT Debt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Farm Expense | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 22,000.00 |
| Lab Tests | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 3,120.00 |
| License Plates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Cows | 11,360.00 | 11,360.00 | 11,360.00 | 11,360.00 | 11,360.00 | 11,360.00 | 11,360.00 | 11,360.00 | 11,360.00 | 11,360.00 | 11,360.00 | 11,360.00 | 136,320.00 |
| Legal Fees | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 24,000.00 |
| Livestock | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Livestock Bedding | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Livestock Breeding Supplies | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 900.00 |
| Livestock Supplies | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Livestock Medicine | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 90,000.00 |
| Livestock Semen | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 48,000.00 |
| Livestock Straw | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Livestock Veterinary | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 29,400.00 |
| Livestock Removal | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 4,200.00 |
| Machine Hire | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,000.00 |
| Milk Administration | 4,570.02 | 4,159.51 | 4,640.33 | 4,524.66 | 4,710.64 | 4,592.70 | 4,780.94 | 4,816.10 | 4,694.76 | 4,886.41 | 4,762.80 | 4,956.71 | 56,695.58 |
| Milk Promotion | 3,427.32 | 3,119.63 | 3,480.25 | 3,393.50 | 3,532.98 | 3,444.53 | 3,585.71 | 3,612.07 | 3,521.07 | 3,654.80 | 3,572.10 | 3,717.54 | 42,011.68 |
| Milk CWT | 2,285.01 | 2,079.76 | 2,320.16 | 2,262.33 | 2,355.32 | 2,296.33 | 2,390.47 | 2,408.05 | 2,347.38 | 2,443.20 | 2,381.40 | 2,478.36 | 28,047.79 |
| Milk Lab | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 680.00 |
| Milk Pet Tests | 228.30 | 207.98 | 232.02 | 226.23 | 235.53 | 229.64 | 239.05 | 240.80 | 234.74 | 244.32 | 238.14 | 247.84 | 2,804.78 |
| Milk Haul | 13,710.06 | 12,478.54 | 13,920.98 | 13,573.98 | 14,131.91 | 13,778.10 | 14,342.83 | 14,448.29 | 14,084.28 | 14,659.22 | 14,288.40 | 14,870.14 | 168,266.13 |
| Office Supplies | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,800.00 |
| Professional Fees Accounting | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 12,000.00 |
| Property Tax | 0.00 | 0.00 | 17,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| Real Land | 0.00 | 0.00 | 16,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,000.00 |
| Real Rentals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,000.00 | 0.00 | 41,700.00 |
| Repairs | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 48,000.00 |
| Repair Dairy Equipment | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,300.00 | 18,000.00 |
| Repair Dairy Parts | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 37,300.00 |
| Repairs Supplies | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 3,500.00 | 66,000.00 |
| Repairs Tires | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 775.00 | 9,300.00 |
| Seed | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 12,000.00 |
| Supplies | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 69,000.00 |
| Supplies Dairy | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 2,700.00 | 32,400.00 |
| Supplies Dairy Equipment | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 84,000.00 |
| Utilities | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 108,000.00 |
| Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Income Taxes SBDm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trustee Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Expenses | 383,676.11 | 346,409.41 | 387,747.74 | 368,434.70 | 373,420.37 | 382,795.31 | 388,793.00 | 388,979.32 | 388,335.23 | 382,361.95 | 404,898.84 | 380,724.58 | 4,566,454.56 |
| Net Income | 39,082.71 | 22,405.89 | 11,075.49 | 31,003.42 | 41,518.27 | 22,571.11 | 32,281.04 | 35,132.43 | 26,922.84 | 47,875.21 | 15,490.33 | 66,617.96 | 379,999.62 |

4/28/2011 3:42 AM ME ANApr bk 2011,12,13 042811pod

2

Fredbrg and Syvia Daily
Projection
For year 2011   2013

| | JAN 2013 | FEB 2013 | MAR 2013 | APR 2013 | MAY 2013 | JUNE 2013 | JULY 2013 | AUG 2013 | SEPT 2013 | OCT 2013 | NOV 2013 | DEC 2013 | YTD 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Add Back Depreciation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Add Back Interest expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Owner Draws | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | -8,600.00 | (103,200.00) |
| Cash Available | 30,432.71 | 13,898.99 | 2,475.49 | 22,403.42 | 32,918.27 | 13,971.11 | 23,661.04 | 26,532.43 | 17,322.84 | 39,275.21 | 6,890.33 | 47,017.99 | 276,799.62 |
| | | | | | | | | | | | | | |
| Replacement Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | |
| Cash Available after Replacement | 30,432.71 | 13,898.99 | 2,475.49 | 22,403.42 | 32,918.27 | 13,971.11 | 23,661.04 | 26,532.43 | 17,322.84 | 39,275.21 | 6,890.33 | 47,017.99 | 276,799.62 |
| Debt service Prin & Interest | | | | | | | | | | | | | 9.00 |
| First Amherst RE loan 1.398m | 10,261.00 | 10,261.00 | 10,261.00 | 10,261.00 | 10,261.00 | 10,261.00 | 10,261.00 | 10,261.00 | 10,261.00 | 10,261.00 | 10,261.00 | 10,261.00 | 123,132.00 |
| FSA 176,243 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 747.00 | 8,964.00 |
| FSA 514,446 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 2,307.00 | 2,110.00 | 2,110.00 | 2,110.00 | 2,110.00 | 2,110.00 | 2,110.00 | 26,502.00 |
| John Deere 126m @ 6% 48 mo | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| GE Capital 12,223 @ 5% 60 mos | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 230.68 | 2,768.16 |
| Hitachi bobcat 13,742 @ 4% 48 mos | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gavilon 6,081 @ 6% 60 mos | 114.76 | 114.76 | 114.76 | 114.76 | 114.76 | 114.76 | 114.76 | 114.76 | 114.76 | 114.76 | 114.76 | 114.76 | 1,377.12 |
| Unsecureds 556m @15 on $ 83m 3 y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Debt Service | 16,960.44 | 16,960.44 | 16,960.44 | 16,960.44 | 16,960.44 | 16,960.44 | 16,763.44 | 16,763.44 | 16,763.44 | 16,763.44 | 16,763.44 | 44,429.44 | 230,000.28 |
| | | | | | | | | | | | | | |
| Net After Oper, Repl, & Prin pmts | 13,472.27 | -3,061.45 | -14,484.95 | 5,442.98 | 15,957.83 | -2,989.33 | 6,897.60 | 9,768.99 | 559.20 | 22,511.77 | -9,873.11 | 2,588.55 | 46,790.34 |
| | | | | | | | | | | | | | |
| Additional Cattle Purchased | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Balance | 13,472.27 | -3,061.45 | -14,484.95 | 5,442.98 | 15,957.83 | -2,989.33 | 6,897.60 | 9,768.99 | 559.20 | 22,511.77 | -9,873.11 | 2,588.55 | 46,790.34 |
| Accumulated Cash Position | $134,566.10 | $131,504.65 | $117,019.70 | $122,462.68 | $138,420.51 | $135,431.17 | $142,328.76 | $152,097.77 | $152,656.97 | $175,168.74 | $165,295.62 | $167,884.17 | |
| Replacements needed | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 | 21 | 236 |
| Heifer sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lease Cow | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | |
| Lbs. Milk prod per period | 2,285,010 | 2,079,756 | 2,320,164 | 2,262,330 | 2,355,316 | 2,298,350 | 2,390,472 | 2,408,049 | 2,347,380 | 2,443,203 | 2,381,400 | 2,478,357 | 28,047,789 |
| Lactating cows | 1,092 | 1,100 | 1,109 | 1,117 | 1,128 | 1,134 | 1,142 | 1,151 | 1,159 | 1,168 | 1,176 | 1,184 | 1,138 |
| Ave. Production per cow per day | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5000 | 67.5130 |
| Days in month | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 365.000 |
| Total cows per period includes leased | 1,300 | 1,310 | 1,320 | 1,330 | 1,340 | 1,350 | 1,360 | 1,370 | 1,380 | 1,390 | 1,400 | 1,410 | 1,355 |
| % of Total cows in the milk tank | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% |
| Milk Price | $16.50 | $16.50 | $16.50 | $16.50 | $16.50 | $16.50 | $16.50 | $16.50 | $16.50 | $16.50 | $16.50 | $16.50 | |
| Own Cows | 1016 | 1026 | 1036 | 1046 | 1056 | 1066 | 1076 | 1086 | 1096 | 1108 | 1116 | 1126 | |
| Class III Milk Futures 12/7/10 | $15.50 | $15.50 | $15.50 | $15.50 | $15.50 | $15.50 | $15.50 | $15.50 | $15.50 | $15.50 | $15.50 | $15.50 | |
| Cows purchased | 0 | | | | | | | | | | | | |

FROM : NOLDE   FAX NO. : 9703323498   Apr. 27 2011 04:06PM P10

PODTBURG & SONS DAIRY
Balance Sheet
July 31, 2009

### ASSETS

| Current Assets | | |
|---|---|---|
| NFB Special Assets | $ | 1,001.00 |
| Bank Of The West | | 93,452.55 |
| B.O.W. Money Market | | 280.67 |
| ACCTS RECEIVABLE - TRADE | | 1,278.00 |
| Accounts Receivable: Milk | | 85,000.00 |
| Inventory - Feed | | 124,000.00 |

Total Current Assets                           305,012.22

| Property and Equipment | |
|---|---|
| Partner Houses | 35,000.00 |
| Dairy Cows & Bulls | 1,104,775.56 |
| Equipment - Dairy | 1,423,299.84 |
| DFA Capital | 315,318.04 |
| Buildings | 1,587,362.00 |
| Land | 305,069.99 |
| Accum. Depr. - Cattle | (323,938.79) |
| Accum. Depr. - Dairy Equip. | (1,206,809.96) |
| Accum. Depr. - Buildings | (981,434.10) |

Total Property and Equipment                    2,258,642.58

| Other Assets | |
|---|---|
| Agland Retainage | 73,389.00 |
| Producers Retainage | 473.00 |
| Cache Valley Retainage | 1,598.00 |

Total Other Assets                               75,460.00

Total Assets                           $    2,639,114.80

### LIABILITIES AND CAPITAL

| Current Liabilities | | |
|---|---|---|
| ACCTS PAYABLE - TRADE | $ | 685,616.38 |
| ACCTS PAYABLE - DFA MILK CHK | | 54,443.33 |
| NEW EMPLOYEE DEPOSIT | | 10,600.00 |
| FED Tax Payable | | 2,643.16 |
| FUTA Tax Payable | | 164.33 |
| ST Income Tax Payable | | 166.81 |
| SUTA Tax Payable | | 1,765.14 |
| Loan from Rich & Phyllis | | 52,000.00 |
| NFB Operating Line | | 300,000.00 |
| NFB Feed Loan 195602-05 | | 90,329.74 |
| NFB Silage Loan 195602-07 | | 136,983.60 |

Total Current Liabilities                        1,334,712.49

| Long-Term Liabilities | |
|---|---|
| Loan FSA 05 | 160,214.56 |
| Loan FSA 06 | 467,440.45 |
| NFB Cattle Loan | 992,226.56 |
| NFB RE Loan | 1,969,919.13 |
| NFB RE 23 Acres Loan | 63,345.03 |
| Dyecrest Cattle Loan | 74,683.22 |
| Dyecrest Cattle Loan #2 | 55,448.12 |

Unaudited - For Management Purposes Only


EXHIBIT
C
09-27464MER
ALL-STATE LEGAL®

**PODTBURG & SONS DAIRY**
Balance Sheet
July 31, 2009

| | |
|---|---|
| Dyecrest Cattle Loan #3 | 49,518.20 |
| Dyecrest Cattle Loan #4 | 61,985.51 |
| Dyecrest Cattle Loan #5 | 65,472.84 |
| Dyecrest Cattle Loan #6 | 69,360.66 |
| Dyecrest Cattle Loan #7 | 70,208.57 |
| Dyecrest Cattle Loan #8 | 80,657.60 |
| Dyecrest Cattle Loan #9 | 78,197.75 |
| John Deere 444E Repair loan | 8,797.37 |
| John Deere 544D Repair Loan | 1,669.46 |
| JD 6950 Cutter & Heads | 65,168.66 |
| JD LN 245 hay Merger | 18,736.69 |
| JD LN 4850 Tractor & Balde | 15,197.37 |
| CITI Bobcat S185 | 16,216.67 |
| CITI Kenworth Loan | 10,666.87 |
| CITI Kenworth T600 loan | 1,833.39 |
| Tax Loan | (4.63) |
| Visa Loan | 18,533.39 |
| Mastercard Loan | 3,052.27 |

| | |
|---|---|
| Total Long-Term Liabilities | 4,418,545.71 |
| Total Liabilities | 5,753,258.20 |

Capital

| | |
|---|---|
| Partner Draw - Richard | (78,387.02) |
| Partner Draw - Jeff | (52,220.36) |
| Partner Draw - Ken | (52,800.22) |
| Equity - PRE-PETITION BALS FWD | (1,320,108.24) |
| Retained Earnings | (1,459,450.56) |
| Net Income | (151,177.00) |

| | |
|---|---|
| Total Capital | (3,114,143.40) |
| Total Liabilities & Capital | $ 2,639,114.80 |

Unaudited - For Management Purposes Only

**DEBTOR:** Podtburg & Sons Dairy, LLC

**CASE NO:** 09-27464-MER

## Form 2-C
## COMPARATIVE BALANCE SHEET
**For Period Ended:** 3/31/2011

| | | Current Month | | Petition Date (1) |
|---|---|---:|---|---:|
| **ASSETS** | | | | |
| **Current Assets:** | | | | |
| Cash (from Form 2-B, line 5) | | $ 37,842 | $ | 299 |
| Accounts Receivable (from Form 2-E) From sale of CWT cattle | | 164,795 | | 0 |
| Receivable from Officers, Employees, Affiliates | | 0 | | 0 |
| Inventory and Prepaid Expenses | | 119,200 | | 199,000 |
| Other Current Assets :(List)    Cattle | | 1,079,200 | | 1,308,900 |
| | | 0 | | 0 |
| **Total Current Assets** | | $ 1,401,037 | $ | 1,508,199 |
| **Fixed Assets:** | | | | |
| Land | | $ 0 | $ | 0 |
| Building | | 0 | | 0 |
| Equipment, Furniture and Fixtures | | 440,375 | | 440,375 |
| **Total Fixed Assets** | | 440,375 | | 440,375 |
| Less: Accumulated Depreciation | | ( 0 ) | ( | 0 ) |
| **Net Fixed Assets** | | $ 440,375 | $ | 440,375 |
| **Other Assets (List):** | | | | |
| | | 0 | | 0 |
| | | 0 | | 0 |
| **TOTAL ASSETS** | | $ 1,841,412 | $ | 1,948,574 |
| **LIABILITIES** | | | | |
| Post-petition Accounts Payable (from Form 2-E) | | $ 88,169 | $ | 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | | 0 | | 0 |
| Post-petition Taxes Payable (from Form 2-E) | | 12,823 | | 0 |
| Post-petition Notes Payable | | 0 | | 0 |
| Other Post-petition Payable(List): | | 0 | | 0 |
| | | 0 | | 0 |
| **Total Post Petition Liabilities** | | $ 100,992 | $ | 0 |
| **Pre Petition Liabilities:** | | | | |
| Secured Debt | | 1,005,404 | | 2,299,404 |
| Priority Debt | | 0 | | 0 |
| Unsecured Debt | | 3,194,342 | | 3,194,342 |
| **Total Pre Petition Liabilities** | | $ 4,199,746 | $ | 5,493,746 |
| **TOTAL LIABILITIES** | | $ 4,300,738 | $ | 5,493,746 |
| **OWNERS' EQUITY** | | | | |
| Owner's/Stockholder's Equity | | $ 0 | $ | 0 |
| Retained Earnings - Prepetition | | -3,545,172 | | -3,545,172 |
| Retained Earnings - Post-petition | | 1,085,846 | | 0 |
| **TOTAL OWNERS' EQUITY** | | $ -2,459,326 | $ | -3,545,172 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | $ 1,841,412 | $ | 1,948,574 |

EXHIBIT
ALL-STATE LEGAL
07-27464mer

(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values listed on the Debtor's schedules.

IN RE Podtburg & Sons Dairy, LLC
_____
Debtor(s)

Case No. **09-27464 MER**
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Advanced Dairy Service, Inc.** <br> 1461 43rd St Unit 1 <br> Evans, CO 80620-3219 | | | May - July 2009 <br> Trade debt | | | | 1,502.81 |
| ACCOUNT NO. <br> **Agland, Inc.** <br> PO Box 338 <br> Eaton, CO 80615-0338 | | | May - July 2009 <br> Trade Debt *POC Filed* | | | | 29,627.99 <br> 7,084.49 |
| ACCOUNT NO. <br> **McClure & Eggleston, LLC** <br> 1401 17th St Ste 660 <br> Denver, CO 80202-1268 | | | Assignee or other notification for: <br> Agland, Inc. | | | | |
| ACCOUNT NO. <br> **Anderson & Whitney** <br> 5801 W 11th St Ste 300 <br> Greeley, CO 80634-4813 | | | May - July 2009 <br> Trade debt *POC filed* | | | | 1,133.84 <br> 2,241.97 |

**5** continuation sheets attached

Subtotal (Total of this page) $ ~~10,820.27~~

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $ 32,264.64

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only



EXHIBIT
E
09-27464MER

IN RE **Podburg & Sons Dairy, LLC**

Debtor(s)

Case No. **09-27464 MER**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Atmos Energy**<br>PO Box 79073<br>Phoenix, AZ 85062-9073 | | | April - July 2009<br>Trade debt | | | | 492.73 |
| ACCOUNT NO.<br>**Brad Cook**<br>14506 Wcr 74<br>Eaton, CO 80615-8603 | | | **June 2009**<br>Trade debt | | | | 19,420.00 |
| ACCOUNT NO.<br>**Cache Valley Select Sires**<br>833 W 400 N<br>Logan, UT 84321-3775 | | | May - June 2009<br>Trade debt<br><br>PoC | | | | 11,563.53<br>~~10,738.35~~ |
| ACCOUNT NO.<br>**Capital One F.S.B.**<br>PO Box 60599<br>City of Industry, CA 91716-0599 | | | May - July 2009<br>Business credit card | | | | 19,944.09 |
| ACCOUNT NO.<br>**Colorado Equipment**<br>685 E Enterprise Dr<br>Pueblo, CO 81007-1468 | | | May - June 2009<br>Trade debt | | | | 14,556.33 |
| ACCOUNT NO.<br>**Cook Farms**<br>20500 Weld County Road 24<br>PO Box 273<br>Hudson, CO 80642-0273 | | | May 2009<br>Trade debt | | | | 69,388.53 |
| ACCOUNT NO.<br>**Crop Air, Inc.**<br>PO Box 266<br>Eaton, CO 80615-0266 | | | May - June 2009<br>Trade debt | | | | 7,011.73 |

Sheet no. **1** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ ~~141,551.76~~

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $ 142,376.94

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Podtburg & Sons Dairy, LLC

Debtor(s)                                      Case No. 09-27464 MER

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | May - July 2009 | | | | |
| Dairy Specialists, LLC 3309 Empire St Evans, CO 80620-1634 | | | Trade debt | | | | 31,711.78 |
| ACCOUNT NO. | | | May - July 2009 | | | | |
| Farm Plan PO Box 650215 Dallas, TX 75265-0215 | | | Trade debt | | | | 41,629.60 |
| ACCOUNT NO. | X | | Loan secured by real property (Dairy Farm property) owned by Richard, Phyllis, Jeff and Ken Podtburg personally This Claim acquired by FIRST Amherst Financial Partners, LLC | X | | | 1,971,972.72 |
| FDIC Receiver For New Frontier Bank 2425 35th Ave Greeley, CO 80634-4173 | | | | | | | |
| ACCOUNT NO. | | | May - July 2009 | | | | |
| Gavilon, LLC P.O. Box 730993 Dallas, TX 75373-0993 | | | Trade debt POC Filed | | | | 35,982.49 34,288.51 |
| ACCOUNT NO. | | | May - June 2009 | | | | |
| Hill Petroleum 555 E 8th St Greeley, CO 80631-9549 | | | Trade debt | | | | 21,585.70 |
| ACCOUNT NO. | | | May - June 2009 | | | | |
| IBA Dairy Depot 1461 43rd St Unit 1 Evans, CO 80620-3219 | | | Trade debt | | | | 6,902.83 |
| ACCOUNT NO. | | | May - July 2009 | | | | |
| Impact Telecom PO Box 370505 Denver, CO 80237-0505 | | | Trade debt | | | | 58.30 |

Sheet no. 2 of 5 continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 2,108,149.44
2,109,843.30

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

IN RE Podtburg & Sons Dairy, LLC

Debtor(s)

Case No. 09-27464 MER
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. J.D. Heiskell & Co. 20010 Manderson St Ste A Elkhorn, NE 68022-1264 | | | May - July 2009 Trade debt *Poc-filed* | | | | 67,134.33 ~~74,096.12~~ |
| ACCOUNT NO. John Deere Credit PO Box 650215 Dallas, TX 75265-0215 | | | Repairs | | | | 1,640.34 |
| ACCOUNT NO. John Deere Credit PO Box 650215 Dallas, TX 75265-0215 | | | Repairs | | | | 9,578.29 |
| ACCOUNT NO. Katsamples Veterinary Service 2191 Birdie Dr Milliken, CO 80543 | | | May - July 2009 Trade debt | | | | 8,231.79 |
| ACCOUNT NO. Keith Bath 16134 County Road 23 Fort Morgan, CO 80701-7229 | | | May - July 2009 Trade debt | | | | 65,299.88 |
| ACCOUNT NO. Mountain Vet Supply, Inc. 149 John Deere Dr Fort Collins, CO 80524-9261 | | | May - July 2009 Trade debt *POC* | | | | 60,797.33 ~~60,005.78~~ |
| ACCOUNT NO. North Weld County Water PO Box 56 Lucerne, CO 80646-0056 | | | May - July 2009 Trade debt | | | | 13,444.85 |

Sheet no. 3 of 5 continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ ~~232,297.05~~

Total 226,126.81
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

IN RE Podtburg & Sons Dairy, LLC

Debtor(s)

Case No. 09-27464 MER

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Peppler & Sons Farms<br>30771 Wcr 68<br>Gill, CO 80624 | | | May 2009<br>Trade debt | | | | 11,635.50 |
| ACCOUNT NO.<br>Pinnacol Assurance<br>Dept. 500<br>Denver, CO 80281-0001 | | | May - July 2009<br>Trade debt | | | | 3,692.00 |
| ACCOUNT NO.<br>Poudre Valley REA<br>P.O. Box 272650<br>7649 Rea Pkwy<br>Fort Collins, CO 80528-8957 | | | July 2009<br>Trade debt | | | | 170.06 |
| ACCOUNT NO.<br>Rain And Hall, LLC<br>PO Box 14490<br>Des Moines, IA 50306-3490 | | | May - July 2009<br>Trade debt | | | | 3,238.33 |
| ACCOUNT NO.<br>Sears Credit<br>P.O. Box 6936<br>The Lakes, NV 88901-6936 | | | May - July 2009<br>Business credit card | | | | 8,979.98 |
| ACCOUNT NO.<br>Sprint<br>PO Box 54977<br>Los Angeles, CA 90054-0977 | | | May - July 2009<br>Trade debt | | | | 397.91 |
| ACCOUNT NO.<br>Waste Management - Ft. Collins<br>PO Box 78251<br>Phoenix, AZ 85062-8251 | | | May - July 2009<br>Trade debt | | | | 495.73 |

Sheet no. 4 of 5 continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) |$ 28,609.51

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) |$

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Podburg & Sons Dairy, LLC**
_____
                Debtor(s)                              Case No. **09-27464 MER**
                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Weld County Bi-Products** 1138 N 11th Ave Greeley, CO 80631-9501 | | | May - July 2009 Trade debt | | | | |
| ACCOUNT NO. **Xcel Energy** P.O. Box 9477 Minneapolis, MN 55484-0001 | | | May - July 2009 Utilities | | | | 3,595.00 |
| ACCOUNT NO. PHI FINANCIAL Services INC C/O Abendroth & Russell, P.C. 2560 73rd St. Des moines, IA 50322 | | | POC filed | | | | 3,663.59 13,202.27 |
| ACCOUNT NO. PHI FINANCIAL Services, INC | | | | | | | 22,511.88 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. **5** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $ ~~7,258.59~~

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)  42,972.74

$ ~~2,620,605.62~~

TOTAL  $ 2,582,193.80

## EXHIBIT "F"

## PODTBURG & SONS DAIRY, LLC
## LIQUIDATION ANALYSIS

ASSETS:

| | | |
|---|---|---|
| Real Property: | | $20,700.00[1] |
| | TOTAL: | $20,700.00 |

Personal Property:

| | | |
|---|---|---|
| Cash | | $37,842.00[2] |
| Accounts Receivable | | $164,795.00[3] |
| Deposit | | $0.00[4] |
| Vehicles, Equipment, Inventory supplies, Miscellaneous property | | $1,461,206.00 |
| | TOTAL: | $1,663,843.00 |
| | TOTAL ASSETS: | $1,684,543.00 |

## DISTRIBUTION UNDER CHAPTER 7 LIQUIDATION:

| | | |
|---|---|---|
| Secured Creditors | | $1,684,543.00[5] |
| Chapter 7 Admin. Expenses | | $0.00 |
| Chapter 11 Admin. Expenses | | $0.00 |
| Unsecured Creditors | | $0.00 |
| Equity Holders | | $0.00 |
| | TOTAL: | $1,684,543.00 |

---

[1] 10% quick sale discount.

[2] As of March 31, 2011.

[3] 25% discount for collection costs and potential bad debt.

[4] Xcel Energy would keep deposit if case converted to Chapter 7.

[5] Total secured debt estimated at $2,240,654.